# EXHIBIT 8

Oxford English Dictionary | The definitive record of the English language

---

# range, *n.1* and *adv.*

**Pronunciation:** Brit.    /reɪn(d)ʒ/, U.S.    /reɪndʒ/

**Forms:**

α. ME **rangh** (*northern*), ME **rannge**, ME **raynge**, ME– **range**, 15 **randge**, 15–16 **rainge**; *Scottish* pre-17 **raing**, pre-17 17– **range**.

β. lME **raunche**, lME–16 **raunge**, 16 **rawng**; *Scottish* pre-17 **raunge**, pre-17 **rawnge**.

γ. *Scottish* 18 **reenge**.

**Frequency (in current use):**

**Origin:** A borrowing from French. **Etymons:** French *range*, *renge*.

**Etymology:** < Anglo-Norman and Middle French *range*, variant of *renge* row, rank, file (12th cent. in Old French and Anglo-Norman of soldiers, etc., and of objects), related to (and probably a feminine derivative formation from) *rang* RANK *n.1*, itself ultimately of Germanic origin. (Compare also Anglo-Norman *raunge* , Anglo-Norman and Old French, Middle French *renge* sword or dagger belt, cross-belt, which may show the same word, or may show a borrowing of a morphological variant of the same Germanic base.) Compare post-classical Latin *ranga* , *rangea* , *raingia* range, row (from 13th cent. in British sources; compare also forms cited at RENGE *n.1*), Old Occitan *renga* . The French word was borrowed into English earlier as RENGE *n.1* Compare also RANK *n.1*, RANGE *v.1*

It is notable that only senses A. 1 and A. 2 and probably also A. 6a and A. 6b follow the senses of the French word (with sense A. 6a and A. 6b compare specific use in Middle French of a row of posts). With sense A. 3 compare RANK *n.1* Sense A. 5a is attested in the Middle English period only as a vernacular word in a Latin context (although compare quot. 1469 at sense A. 5b for an extended use in an English context), and in all three examples it occurs with the French article *le* , although there is apparently no evidence for contextual use in Anglo-Norman.

In early use in sense A. 5a occasionally in plural form with singular meaning and grammatical agreement (see e.g. quot. c1520).

On the γ. forms see discussion at RANGE *v.1*

## A. *n.1*
## I. A row, series, or line.

**1.** A line or rank of people or animals; *spec.* a rank or file of hunters or soldiers. Now *rare*.

In quot. c1390: a group. †*on range*: in a line (*obsolete*).

c1390    in C. Horstmann *Minor Poems Vernon MS* (1892) I. 167 (*MED*)    Þe Angeles..mihte schewe no good werk þere Wherfore þei mihte him calange And wiþ hem lede forþ in heore range.

a1400 (‣ a1325)    *Cursor Mundi* (Vesp.) 23109    Þe first range [a1400 *Gött.* rau]..Sal be o wreches mistruand.

a1450    *Generides* (Pierpont Morgan) (1865) 7822 (*MED*)    In a brode medow feire and grene Thei batailed hem in ranges fiftene, A thousand armed in eche bataile.

1487 (‣ a1380)    J. BARBOUR *Bruce* (St. John's Cambr.) x. 379    Thai..on range [1489 *Adv.* rawnge] in ane rod can ga.

1488 (‣ c1478)    HARY *Actis & Deidis Schir William Wallace* (Adv.) (1968–9) III. l. 259    Na chyftane was that tyme durst tak on hand To leide the Range on Wallace to assaill.

EXHIBIT 8
PAGE 195

QUIBI_0008828

1513  G. Douglas tr. Virgil *Æneid* I. vi. 153   Behald twelf swannis..Now with lang range to lycht thai bene adrest.

1585  T. Washington tr. N. de Nicolay *Nauigations Turkie* I. vi   A little further were in a range the kings slaues.

1640  J. Yorke *Union of Honour* 45   King Richard..made firm the Range of his owne Battaile.

1677  W. Hubbard *Narr. Troubles with Indians New-Eng.* 107   The Indians were laid in one Range by several fires.

1722  W. Hamilton *Life of Sir William Wallace* x. ii. 245   Along with me Eight Hundred Men shall fare All in a Range, to round the Wood with care.

1743  J. Isham *Observ. Hudsons Bay* (1949) 125   I Did see some millions of them, which came from the Southwd. flying in Ranges as the Geese does.

1769  H. Brooke *Fool of Quality* IV. xvii. 208   Two brilliant ranges of foreign and British ladies, were seated on either hand.

1847  Ld. Tennyson *Princess* II. 28   There sat along the forms..A patient range of pupils.

1864  *Times* 16 June 11/6   The band took up its position in the centre, and the ranges of armed men began to revolve round it.

1928  D. H. Lawrence *Coll. Poems* (1929) 61   Where the trees rise like cliffs..Rests a still line of soldiers, red, motionless range of guards.

1986  *Folklore* **97** 206   Dick sees a long range of horses, and knights in coal-black armour with drawn swords.

**2.**

**a.** A row, line, or series of things.

> Now usually expressed by *row*.

*a*1450  (‣ 1408)   tr. Vegetius *De Re Militari* (Douce) f. 113 (*MED*)   Þere beeth foure degrees of galeyes, eueriche gretter þan other, of þe whiche þe leste haþ in eiþer side of hym a raunge of oores..Þe ferthe haþ foure or somtyme fyue raunges of oores in eiþer side.

1511  *Pylgrymage Richarde Guylforde* (Pynson) f. xxvi   There be .iiij. Rowes or ranges of pylers throughout yᵉ church.

1578  H. Lyte tr. R. Dodoens *Niewe Herball* IV. viii. 461   The grayne or cornes are placed..in foure ranges or moe lines.

1613  T. Heywood *Brazen Age* II. ii. sig. C4ᵛ   His bristles poynted like a range of pikes Ranck't on his backe.

1652  M. Nedham tr. J. Selden *Of Dominion of Sea* 77   A Galley with one range of Oares.

1695  R. Blackmore *Prince Arthur* III. 81   Trees on their Banks, in goodly Ranges grow.

1771  J. Bentham *Hist. & Antiq. Church of Ely* I. 33   Two, and sometimes three ranges of pillars, one over another.

1786  S. Henley tr. W. Beckford *Arabian Tale* 198   A range of brazen vases surrounded the elevation.

1832  H. Martineau *Life in Wilds* ix. 123   His present was a range of beehives.

1863  'G. Eliot' *Romola* I. xii. 200   The walls were..covered with ranges of books in perfect order.

1909  *Catholic Encycl.* V. 261/1   The church..is provided with a range of upper windows which break through the barrel-vaulting.

1972  N. Freeling *Long Silence* (1975) I. 13   In a range of little drawers were small objects wrapped in tissue.

2004  P. M. Furbank & A. Cain tr. *Dernière Mode* **2** in *Mallarmé on Fashion* II. 54   At the side, a pretty pocket; a double range of buttons in front; and a collar with lapels, lined with striped material.

**EXHIBIT 8**
**PAGE 196**

QUIBI_0008829

**b.** A line of mountains, hills, or other large natural features. Also: (*Australian* and *New Zealand*) mountainous or hilly country (usually in *plural*); (also occasionally) a mountain.

*hill-, main, mountain range*: see the first word.

1601   P. Holland tr. Pliny *Hist. World* I. VI. xx. 127   This countrey is on three sides environed and enclosed with a raunge of high mountaines.

1669   W. Somner *Chartham News* 4   A continued series and range of Hills, Downs, or high grounds.

1680   R. Baxter *Nonconformists Advocate* 74   Asmodeus fled and took Sanctuary..in those vast range of mountaines.

1705   J. Addison *Remarks Italy* 451   The Town..has its Views bounded on all Sides by several Ranges of Mountains.

1748   B. Robins & R. Walter *Voy. round World by Anson* III. v. 344   The Ladrones will be only one small portion of a range of Islands.

1791   W. Bartram *Trav. N. & S. Carolina* 197   This range or chain of morasses.

1839   J. Morphett in J. Stephens *Land of Promise* ii. 17   We passed the range at the point where the shingle-splitters have their settlement.

1846   F. Dutton *S. Australia & its Mines* xi. 297   The Ranges, immediately at the back of Adelaide, are at present the principal locality where this ore has been met with in great abundance.

1859   J. M. Jephson & L. Reeve *Narr. Walking Tour Brittany* xix. 311   A magnificent range of cliffs.

1901   M. Franklin *My Brilliant Career* viii. 60   Those trees are Five-Bob Downs—see, away over against the range.

1935   E. M. Barrows *Great Commodore* xv. 24   The Americans caught sight of the low range of islands guarding the harbor entrance.

1972   V. Priddle *Dung on Boots* 80   The Warrinilla fat bullocks were..taken over the ranges and tracked at Injune.

2007   *Birmingham Post* (Nexis) 16 Mar. 14   Which range of mountains lies on the border between Poland and the Slovak Republic?

**c.** A row of buildings; a continuous stretch of a building.

1618   in R. Willis & J. W. Clark *Archit. Hist. Univ. Cambr.* (1886) I. 206   Concerning a Range of buildinge to be erected.

1705   J. Addison *Remarks Italy* 11   The New-Street is a double Range of Palaces from one end to the other.

1759   A. Gerard tr. Montesquieu in *Ess. on Taste* 270   In towns and cities our view is obstructed by various ranges of buildings.

1835   H. Miller *Scenes & Legends N. Scotl.* xviii. 310   The range had been inhabited..by a crew of fishermen, and their families.

1863   P. Barry *Dockyard Econ.* 227   Turning from these buildings, this further range of brick and mortar is the engine factory and foundries.

1926   *Times* 4 Feb. 9/6   An appeal is now being made for £100,000, this being the minimum sum required to complete the main (southern) range of the building.

1970   N. Pevsner *Cambridgeshire* (Buildings of Eng.) (ed. 2) 124   Towards Pembroke Street this range has hood-moulds above the windows, gabled dormers, and big chimneys between them.

1997   D. Nicholas *Later Medieval City* iii. 79   The boundary was marked by a double range of houses.

**EXHIBIT 8**
**PAGE 197**

QUIBI_0008830

**d.** A measure of young timber or underwood. Cf. RINGE *n.¹* 1. Now *rare*.

The precise nature of the measurement is unclear.

1744   W. ELLIS *Mod. Husbandman* Jan. xiii. 101   We either have it made into Faggots to sell into the Vale of Aylesbury, or else fell it in Ranges.

1776   *Compl. Grazier* (ed. 4) 78   The woodward is allowed a shilling a range, as above, (called stub-money) for his care in looking after the wood.

1811   T. DAVIS *Gen. View Agric. Wilts.* (new ed.) 268   *Drifts*, the rows in which underwood is laid when felled. *Ranges*, two drifts.

1854   A. E. BAKER *Gloss. Northamptonshire Words* II. 159   *Rangewood* or *Ringewood*, underwood; which includes the hazel, sallow, and all other brushwood... When offered for sale they are always stacked in Ranges or rows.

1923   *Daily Mail* 28 Apr. 8   Eighty ranges, the young wood of ten acres—a range consists of all but the grown timber of twenty rods—had passed under the hammer.


**e.** *U.S.* A (usually numbered) column of townships, six miles in width, extending north and south parallel to the principal meridian of a survey.

Ranges were established by the United States Congress on 20 May 1785.

1785   *Jrnls. Continental Congr.* (Libr. of Congr.) (1933) XXVIII. 376   The geographer shall designate the townships..by numbers progressively from south to north; always beginning each range with number one.

1790   *Deb. Congr. U.S.* 27 Dec. (1834) 1832   Mr. Clymer wished to know how much land these seven ranges included.

1811   R. SUTCLIFF *Jrnl.* 28 Nov. in *Trav. N. Amer.* (1811) ix. 148   They meted out the tract into divisions and ranges, which are numbered.

1882   *Contemp. Rev.* Aug. 233   These townships are numbered..in Roman numerals, I., II., III., &c., in what are called ranges westward from the principal meridians.

1910   *Oklahoma Session Laws* 3 Legisl. 5   Fifteen acres of land surrounding a point on the half-section line running north and south between the northeast fourth and the northwest fourth of section twenty-seven (27), township twelve (12) north, range three (3).

1960   E. DAVIES & A. VAUGHAN *Beyond Old Bone Trail* iii. 23   The land had been split up into townships, ranges, sections, and quarter-sections. Townships and ranges were six miles square.

2000   G. W. SHERK *Dividing Waters* 550   North 330 feet from the Southeast corner of Section 16, Township 2 North, Range 10 East Salt Lake Base and Meridian, Utah.


**f.** *Mathematics*. A set of points on a straight line, esp. as determining a pencil (PENCIL *n.* 7) of lines joining each point to some non-collinear point.

*harmonic range*: see HARMONIC *adj.* 5a.

1859   A. CAYLEY in *Philos. Trans.* (Royal Soc.) **149** 76   The theories of ranges and pencils, considered irrespective of each other, are in fact a single theory, constituting the geometry of one dimension.

1872   J. M. WILSON *Solid Geom.* 65   The points *A, B* are said to be conjugate to one another in the harmonic range *ACBD*.

1952   *Amer. Math. Monthly* **59** 45   Any tangent cuts four fixed tangents of a conic in a range of points of constant cross ratio.

**EXHIBIT 8**
**PAGE 198**

QUIBI_0008831

1992   H. Eves *Fund. Mod. Elem. Geom.* i. 31   We obtain two homographic ranges having a common point, namely the point of intersection of the bases of the ranges.

**3.** A rank, a class, an order; a level in a hierarchy.

1494   *Loutfut MS* f. 11ᵛ, in *Dict. Older Sc. Tongue* at *Rang(e*   Be na resoun it [*sc.* purple] suld nocht be put in range of colours.

1565   T. Cooper *Thesaurus* at *Ordo*   An order, a rewe, a ranke, a range, a ray, a course.

1603   P. Holland tr. Plutarch *Morals* 457   I am not disposed to fight with thee now this time, being put as I am out of my biace and the raunge of my life [Fr. *i'ay perdu la reng de ma vie*], and having lost my standing.

?1608   S. Lennard tr. P. Charron *Of Wisdome* I. xliii. 170   They of the lower range, as the bottome, the leese, the sinke, resemble the earth, which doth nothing but receiue and suffer that which comes from aboue.

1625   F. Markham *Bk. Honour* I. v. 17   The Eternall Maiestie, who..hath created and placed in Heauen these seuerall Rankes & Rraunges [*sic*] of Honor.

1778   *Remembrancer* **6** 361/1   His wonderful virtues and talents..will assuredly place him where he ought to be, in the highest range of fame.

1851   W. Johnston *Eng. as it Is* II. xxvi. 124   The question whether this tone of behaviour..is a good thing or a bad, even though it may be the tone of society in its upper ranges.

1874   W. Stubbs *Constit. Hist.* I. vii. 211   The cohesion of the nation was greatest in the lowest ranges.

1947   C. Olson *Call me Ishmael* II. 55   'Right reason' described the highest range of the intelligence and stood in contrast to 'understanding'.

2003   G. Reisner *Death-ego & Vital Self* ii. 30   Like Dante he describes a cosmos with higher, middle, and lower ranges of being.

**4.**

†**a.** The elevation of a gun in firing; the direction of a shot. *Obsolete.*

1669   S. Sturmy *Mariners Mag.* v. 69   For Shooting in a Right-line called the Right Range of a Bullet.

1692   *Smith's Sea-mans Gram.* (new ed.) II. xxix. 148   The Gun being..upon a Level Rainge.

1704   J. Harris *Lexicon Technicum* I. (at cited word)   If the Bullet go in a Line parallel to the Horizon, it is called the Right or Level-Range; if the Gun be mounted to 45 Degr., then will the Ball have the highest or utmost Range,..all others between 45 Degr. and 00 are called the Intermediate Ranges.

1867   W. H. Smyth & E. Belcher *Sailor's Word-bk.* 560   A level range implies the gun lying horizontal. The various positions between this and 45° are called intermediate ranges.

**b.** More generally: line, direction, lie. Now *rare.*

1678   J. Moxon *Mech. Exercises* I. ii. 23   Keep the outside flat of the Bolt on the Range.

1712   J. James tr. A.-J. Dézallier d'Argenville *Theory & Pract. Gardening* 84   Direct all the other Stakes according to the Range of the first.

1788   M. Cutler *Jrnl.* 26 July in W. P. Cutler & J. P. Cutler *Life, Jrnls. & Corr. M. Cutler* (1888) I. 393   The range of the hills and valleys is nearly from north to south.

1849   R. I. Murchison *Siluria* xvii. 416   The low ridges clearly exhibit the strike or range of the strata.

1858   *Mercantile Marine Mag.* **5** 190   Keeping the two Buoys in range with the Lighthouse.

**EXHIBIT 8**
**PAGE 199**

QUIBI_0008832

1881   *Trans. Amer. Inst. Mining Engineers* 1880–1 **9** 116   *Chacing*, following a vein by its range or direction.

1912   A. K. GREEN *Initials Only* ix. 81   Don't look up till he is fairly in range with the light.

†**c.** In glazing: the length of a line perpendicular to one edge of a diamond-shaped quarry (QUARRY *n.*$^3$ 1) and meeting the opposite angle. *Obsolete. rare.*

This corresponds to the width of the strip from which the quarries were cut (cf. sense A. 6d).

1703   R. NEVE *City & Countrey Purchaser* 158   There are several Appellations given to the various Dimensions, &c. of Quarries, viz. 1. The Range, which is a Perpendicular let fall from one of the Obtuse Angles to the opposite side.

**d.** *Shoemaking.* The lie or line of the upper edge of a counter (COUNTER *n.*$^6$).

1840   J. DEVLIN *Shoemaker* 63   Remedying every fault that may be in the cutting, the range, the position, the back catch of the counter.

1840   J. DEVLIN *Shoemaker* 65   A further closing may then follow, beginning at the turn of the..counter, and going right round, along the range, and up the tongue.

1935   W. WARDLEY *Lasting & Making* ii, in F. Y. Golding *Boots & Shoes* IV. VII. 17   Such a stiffener..is used to support the line or range of golosh along the sides.

**II.** Senses applied to an object.

**5.**

**a.** Originally: a fireplace, grate, or simple apparatus used for cooking. Now: *spec.* a large cooking stove, having hotplates on the top and one or more ovens, all of which are kept continuously hot; (also, chiefly *North American*) any gas or electric cooker incorporating burners or heating elements and one or more ovens.

In some earlier quots. the precise meaning is unclear (cf. *roasting range* at ROASTING *n.* Compounds 1a).

*N.E.D.* (1903) notes 'In mod. Linc. dial. *range* denotes a high fender or fire-guard.'

*cooking, electric, gas, kitchen range*, etc.: see the first element.

1423   in J. Raine *Testamenta Eboracensia* (1865) III. 79 (*MED*)   Pro j longo brandyryn pour le range, pro ollis superponendis.

1446–7   in J. T. Fowler *Extracts Acct. Rolls Abbey of Durham* (1898) I. 84   De 34 s. 1 d. rec. de feodo de le rangh et exitibus animalium.

1471–2   in J. T. Fowler *Extracts Acct. Rolls Abbey of Durham* (1898) I. 93   Pro 3 kirsettes ferri empt. pro le Raunge.

c1520   in B. Cusack *Everyday Eng. 1500–1700* (1998) 53   Item for A rangis w$^t$ a chymnay in the kycchyn.

1548   *Hall's Vnion: Henry VIII* f. lxxiiij   Chimnays, Ranges, and suche instrumentes.

1574   R. SCOT *Perfite Platf. of Hoppe Garden* (1578) 36   Then you must lay these Poales vpon a couple of forked stalkes..as Spittes vpon Raunges.

1611   *Bible (*King James*)* Lev. xi. 35   Whether it be ouen, or ranges for pots, they shalbe broken downe.

1660   S. PEPYS *Diary* 19 July (1970) I. 204   An Iron of our new range which is already broke.

**EXHIBIT 8**
**PAGE 200**

QUIBI_0008833

1703   R. NEVE *City & Countrey Purchaser* 65   We have occasion for larger Ranges, or Chimneys, and more ample Kitchins.

1789   S. SHAW *Tour West of Eng.* 598   A great kitchen, with four ranges, and a boyling-place for finall boild meates.

1862   *Internat. Exhib.: Illustr. Catal. Industr. Dept.* II. XXXI. 49/1   The whole top of the range is a flat iron platform, which may be covered with vessels for boiling, stewing, etc.

1865   H. S. WHITE in E. D. Jervey *Prison Life among Rebels* xiii. 59   Bricks were furnished, and we set them up one upon another, and so made a rude range for cooking.

1895   *Montgomery Ward Catal.* Spring & Summer 423/2   Gas range... This range..has four top burners..and is fitted with movable ovens.

1918   W. CATHER *My Ántonia* II. vi. 200   Tony would rush into the kitchen and build a fire in the range on which she had already cooked three meals that day.

1935   *Words* Jan. 31/2 (*advt.*)   Entirely automatic gas ranges..with..aluminum cooking burners;..fuel saving oven; sanitary high burner tray (porcelain); choice of closed or open top cooking surface; Astrogril broiler in rollout drawer.

1971   G. AVERY *Likely Lad* i. 13   The black shining range with its steel knobs that his mother used to burnish with sandpaper.

1994   *Waterways World* May 99/3 (*advt.*)   Cabin with all mod. cons.—including shower, traditional cross bed, gas cooker, solid fuel range, fridge.

2002   *Archit. Hist.* **45** 40   Cooking ranges..were used to cook meat as part of the ritual.


†**b.** The 'fee' (cf. KITCHEN-FEE *n.*) from a cooking range; the fat produced from roasting meat, dripping. Cf. quot. 1446-7 at sense A. 5a. *Obsolete. rare* −1 .

1469   in *Coll. Ordinances Royal Househ.* (1790) 95 (*MED*)   The Kechin..as for the raunge that comyth of rosted meate, to be feable.

**6.** A length or stretch of something.

†**a.** In *plural*. A fence, an enclosure. *Obsolete.*

1537   *Bible (*Matthew's*)* 2 Kings xi. 8   Whosoeuer cometh wyth in the ranges shale dye for it.

1606   T. BELL *Regiment of Church* xi. 137   Iehoiada the Priest commaunded to put Queene Athalia out of the ranges.

1611   *Bible (*King James*)* 2 Chron. xxiii. 14   Haue her foorth of the ranges .

**b.** An unbroken stretch of railing, balustrade, battlement, or the like.

1601   P. HOLLAND in tr. Pliny *Hist. World* I. XVII. xxi. 528   Some [vines] rest upon props, without any traile or frame at all: others be borne up with forkes and one single raile lying over in a long raunge [Fr. *aux autres il ne faut qu'vne simple fourchure*; L. *aut pedatae simplici iugo*].

1664   J. EVELYN *Acct. Archit.* in tr. R. Fréart *Parallel Antient Archit.* 140   Where they [*sc.* pinnacles] stood in ranges (as not unfrequently) with Rail and Balausters upon flat Buildings, they still retain'd their name.

1723   E. CHAMBERS tr. S. Le Clerc *Treat. Archit.* I. 114   The Ranges..ought to terminate in half Balusters joyn'd to the Pedestals.

1771   *Ann. Reg. 1770* 171   A whole range of the east battlement of Westminster-hall gave way.

**EXHIBIT 8**
**PAGE 201**

QUIBI_0008834

1838   W. H. Leeds *Public Buildings London* (ed. 2) 123   The windows of the two principle floors, the lowermost of which are of the Ionic order, and have a range of balustrades before them.

1857   J. Bonomi *Nineveh & Palaces* (ed. 3) III. iv. 123   On the edge of the highest terrace..are decided marks of a strong range of railing.

1929   *Times* 16 July 17/6   The familiar range of rampart and glacis that is now in process of being levelled.

1995   *Times* (Nexis) 20 Sept.   Gerry Keon sees Canary Wharf as a range of battlements rising above the suburban wastes of Greenwich.

**c.** A strip of leather from which smaller pieces are cut.

1616   *Edinb. Test.* XLIX. f. 204ᵛ, in *Dict. Older Sc. Tongue* at *Rang(e*   v daikeris of half rangis at xv lib. the daiker.

1834   J. O'Sullivan *Art & Myst. Gentle Craft* 26   It has been found by various trials in different modes, that cutting up sole leather in ranges is the simplest, and with the least waste.

1878   R. Hunt & F. W. Rudler *Ure's Dict. Arts* (ed. 7) IV. 110   The 'butt' is first cut into long strips known as 'ranges'.

1935   W. Wardley *Lasting & Making* xviii, in F. Y. Golding *Boots & Shoes* IV. VII. 168   The welt may be prepared from a range of leather, the range being cut to give the length of welt required.

†**d.** A strip of glass from which smaller panes are cut. *Obsolete.*

1726   in *Maryland Hist. Mag.* (1923) **18** 216   20 tables Crown glass cutt into Ranges 7 inches high.

1825   'J. Nicholson' *Operative Mechanic* 636   The square is used in cutting the squares from the range, that they may with greater certainty be cut at right angles.

1838   *Guide to Trade* 70   The cutter..rips up the tables of glass into ranges or strips, the width of which agrees either with the length or the breadth of the required pane.

**e.** *Nautical*. A portion of anchor cable drawn up on deck, of sufficient length to enable the anchor to descend smoothly; = *cable-range n.* at CABLE *n.* Compounds 2. Now *rare*.

1729   W. Wriglesworth *MS Log-bk. of 'Lyell'* 18 Nov.   At night it blowing hard with Rain, Peeked the Yards, and hauled up a Range of the Sheet Cable.

1730   W. Webster tr. P. Hoste *Compend. Course Pract. Math.* III. 143   In this case there should be but a small range of cable allowed to the second anchor.

1769   W. Falconer *Universal Dict. Marine* sig. Gg3   *Range*, a sufficient length of the cable, drawn up on the deck, before the anchor is cast loose from the bow, to let it sink to the bottom, without being interrupted.

1772   J. R. Forster tr. L.-A. de Bougainville *Voy. round World* vi. 348   I ordered two anchors to be got clear, and the cables bitted with a range along the decks.

1849   F. Liardet *Professional Recoll. Points Seamanship* 7   A sufficient range before the bitts..is by far the best method for letting go an anchor with a chain cable.

1860   W. P. Lennox *Pictures Sporting Life* II. iv. 86   Woe betide us if we get alongside a barge or collier in the river, and wish to let go our anchor with any range of cable.

1961   R. de Kerchove *Internat. Maritime Dict.* (ed. 2) 633   *Range*, a specified length of anchor cable hauled up on deck.

**EXHIBIT 8**
**PAGE 202**

QUIBI_0008835

**f.** *Mining*. Chiefly *U.S.* A deposit or vein of ore, mineral, etc.; a network of
such deposits, an area devoted to mining.

> 1866   *Harper's Mag.* May 689/1   In the best mining grounds the veins run in an east and west, north and
> south direction, approximately. These are termed 'ranges', whether applied to a mine or a district.
>
> 1892   *Daily News* 29 Aug. 5/4   There are two main roads..from which there branch off..what are known as
> 'ranges', in which the coal winning principally goes on.
>
> 1899   *Michigan Polit. Sci. Assoc. Publ.* **3** 149   All lands where iron was ever found before have furnished their
> quota [of miners], but the newer ranges got the most undesirable class.
>
> 1919   A. H. Fay *Gloss. Mining & Mineral Industry* 556   Now the term simply means deposits of iron ore, which
> are all known as 'ranges', even if the ground where they occur be low swamps.
>
> 1979   *Bull. Assoc. for Preserv. Technol.* **11** 50   The Lake Superior mining region consists of one copper and six
> iron ore producing ranges in northern Michigan, Wisconsin, and Minnesota.

**7.**

**a.** *Nautical*. A large cleat for securing tacks and bowlines; = *range cleat* at
CLEAT *n.* 2b.

> 1644   H. Mainwaring *Sea-mans Dict.*   *Ranges*, there are two, one aloft upon the fore-castle..the other in the
> beak-head.
>
> 1711   W. Sutherland *Ship-builders Assistant* 163   *Ranges*, pieces fitted to the Ship to belay or fasten the Main
> and Fore Sheets.
>
> 1769   W. Falconer *Universal Dict. Marine* at *Building*   The cleats, kevels, and ranges, by which the ropes are
> fastened.
>
> 1850   J. Greenwood *Sailor's Sea-bk.* 140   *Ranges*, horned pieces of oak, like belaying cleats, but much
> larger... Also those pieces of oak plank fixed between the ports, with semicircular holes in them, for
> keeping shot in.
>
> 1927   R. C. Anderson *Rigging of Ships* (1994) viii. 196   They [*sc.* bowlines] might go to the 'range'–a pin-rail
> across the head–or to cleats secured to the bowsprit.
>
> 1948   R. de Kerchove *Internat. Maritime Dict.* 579/1   *Range*, a large cleat with two arms bolted in the waist
> of a sailing ship to which tacks and bow lines are belayed.
>
> 1988   B. Lavery *Colonial Merchantman Susan Constant 1605* 37/1   Mainwaring mentions various ropes
> which are fitted to these ranges... The vertical of the foremost range also serves as the knighthead for the
> halyard of the foreyard.

†**b.** A wooden stake to which cattle are tied when indoors. Cf. *range stake n.*
at Compounds 2. *Obsolete*. *rare*.

> 1688   R. Holme *Acad. Armory* III. 243/2   In the Cow-House..a Range either for Oxe or Cow to which they are
> tyed.

**c.** A shaft running between two horses pulling a coach or carriage. Cf.
earlier RANGY *n.*   In later use *English regional* (chiefly *south-western*). Now
*rare*.

**EXHIBIT 8**
**PAGE 203**

QUIBI_0008836

1702   J. Kersey *New Eng. Dict.* f. 89   *Range,*..the Range-Beam of a coach.

1726   N. Bailey *Universal Etymol. Eng. Dict.* (ed. 3)   *Range,*..a Beam which is betwixt two Horses in a Coach.

1741   J. Serenius *Dictionarium Suethico-Anglo-Latinum*   *Wagne-tistel*, Beam, range, the spring-tree bar of a coach.

1847   J. O. Halliwell *Dict. Archaic & Provinc. Words* II   *Range,*..(3) the shaft of a coach. *Devon.*

a1904   C. J. Vernon in *Eng. Dial. Dict.* (1904) V. 33/2   [Isle of Wight] *Range* [the shaft of a carriage].

**III.** An area, space, or stretch of ground.

†**8.** An area marked out for a jousting tournament. Also *attributive*. *Obsolete.*

c1440   (‣ a1400)   *Sir Eglamour* (Thornton) (1965) 1216 (*MED*)   Rannges mad þay in the felde That grete lordis myghte þam welde.

c1450   (‣ a1400)   *Chevalere Assigne* 314 in W. H. French & C. B. Hale *Middle Eng. Metrical Romances* (1930) 871 (*MED*)   Þey maden raunges and ronnen togedere, That þe speres in here hondes shyuereden to peces.

‣ a1470   T. Malory *Morte Darthur* (Winch. Coll.) 669   Sir Launcelot made sir Galyhodyn to lede hym thorow the raunge, and all men had wondir what damesell was that.

‣ a1470   T. Malory *Morte Darthur* (Winch. Coll.) 656   As sir Palomydes came into the fylde, sir Galahalte, the Haute Prynce, was at the raunge ende.

c1550   *Clariodus* (1830) v. 1961   The constabill was in the range with him.

**9.**

**a.** Originally *U.S.* Grazing ground for livestock.

*cattle-*, *stock-range*, etc.: see the first element.

1626   in *Virginia Mag. Hist. & Biogr.* (1894) II. 52   300,000 acres of land, which will feed such nombers of people, with plentifull range for Cattle.

1767   *Bartram's Jrnl.* 67 in W. Stork *Acct. E. Florida* (ed. 2)   There is good pine-woods, and fine range for cattle.

1814   H. M. Brackenridge *Views Louisiana* II. iv. 117   The want of wild pasturage, or *range*, as it is called, for their cattle.

1857   A. N. Ward *Husband in Utah* 42   We want to go where we can have plenty of range for our stock.

1959   *Times* 18 May 10/4   There are plenty of range rearers who annually take their pullets off range into straw yards without trouble.

1961   *Guardian* 17 May 3/5   There was insufficient land in Britain to keep sufficient birds on range.

2003   B. H. Johnson *Revol. in Texas* i. 18   The enormous cattle drives north..led to the enclosure of most of the range in south Texas.

**b.** As a count noun: a stretch of ground used or suitable for ranging; *esp.* (originally *North American*) an extensive stretch of grazing or hunting ground.

1640   in *Hist. Coll. Essex Inst.* (1863) V. 170/1   The range of the cattle at the fforest river head.

**EXHIBIT 8**
**PAGE 204**

QUIBI_0008837

1707–8  in S. O. Addy *Suppl. Gloss. Words Sheffield* (1891) (at cited word)   One other range or parcel of wood in two cloases called the Parke Bottoms.

1808  Z. M. PIKE *Acct. Exped. Sources Mississippi* (1810) III. App. 30   At the crossing of this river there is a range for the horses of St. Antonio.

1827  J. F. COOPER *Prairie* I. ii. 30   [I] seldom pass more than a month at a time on the same range.

1856  J. A. FROUDE *Hist. Eng.* (1858) I. i. 27   In most parishes..there were large ranges of common and unenclosed forest land.

1896  *Argosy* Feb. 458/1   So apt was he..that he could soon handle a lariat and ride a mustang with the best cowboy on the range.

1900  *Atlantic Monthly* Sept. 334/2   Cattle were left on the range from calfhood to maturity.

1911  *Daily Colonist (*Victoria, Brit. Columbia*)* 6 Apr. 8/3   Here they were able to learn something about a country where the sheep growers are able to raise their herds on expansive ranges.

1949  'J. NELSON' *Backwoods Teacher* iii. 29   He..steals hogs off the range for winter meat.

2003  L. SCHWEIKART & B. J. BIRZER *Amer. West* iii. 142   Identifying cattle, horses, and other livestock on an open range was a problem easily solved by branding.

**10.**

**a.** A place or piece of ground designed to be used for shooting practice. Also: an area of land or sea used as a testing ground for rockets, military equipment, etc.

Recorded earliest in *practice range* (see *practice range n.* at PRACTICE *n.* Compounds 3).

*firing*, *pistol*, *shooting*, *skeet range*, etc.: see the first element; similarly *rocket*, *test range*.

1840  *Times* 17 Sept. 3/3   It has been..the wish of the Ordnance authorities to obtain a new and more extensive practice range.

1873  *Queen's Regul. & Orders, Army* VIII. §64   Fences for cavalry, and ranges, butts, &c. for rifle-practice.

1900  R. KIPLING *Let.* 24 July in C. E. Carrington *Rudyard Kipling* (1955) xiii. 315   We've started a rifle-club in the village... We've got a 1,000 yards range among the downs.

1947  *Jrnl. Brit. Interplanetary Soc.* **6** 191   Some details have appeared of an American rocket-testing range comparable to the projected Anglo-Australian one.

1955  *Times* 19 Aug. 4/6   The crofters last night unanimously agreed to a six-point resolution protesting that the range, which is expected to absorb crofting land in Benbecula and North and South Uist, represented a threat to the Hebridean way of life.

1990  A. BEEVOR *Inside Brit. Army* xvi. 176   The Regular Army Assistance Table..distributes jobs ranging from..fire power demonstrations, to running the ranges at Bisley.

**b.** *Golf.* = *driving range n.* at DRIVING *n.* Additions.

1940  *Daily Times-News (*Burlington, N. Carolina*)* 15 June 6/6   Ranges are doing big business..that's one indication night golf is on the way.

1986  *Golf World* July 127/3   The attractive natural terrain of the range..is another reason for its popularity.

1994  R. L. ROBINSON in A. J. Cochran & M. R. Farrally *Sci. & Golf II* 84   The golfers could swing freely and the flight of the ball on the range could be observed.

**IV.** With reference to movement or compass.
**11.**

**EXHIBIT 8**
**PAGE 205**

QUIBI_0008838

**a.** The action or an act of ranging or moving about (now *rare*); (*Scottish*) a walk, a stroll. Also in extended use.

*Sc. National Dict.* (at cited word) records the sense 'stroll, walk' as still in use in north-eastern Scotland, Angus, and Midlothian in 1967.

†*at a range*: in a wide circuit (*obsolete*). †*at range*: at random (*obsolete*).

c1450  (‣ c1415)   in W. O. Ross *Middle Eng. Serm.* (1940) 262 (*MED*)   The egle þan fliethe so many dyvers veyes in þe eyre, now..hy3, now low, now at a raunge.

‣ a1470   T. Malory *Morte Darthur* (Winch. Coll.) 160   Seyde sir Marhaus, 'Here am I redy, an adventures knyght that woll fulfylle any adventure that ye woll desyre;' And so departyd frome hem to fecche his raunge.

a1554   J. Croke tr. *Thirteen Psalms* (1844) cii. 25   Thy range, Thy course, thy yeres, shall knowe none ende.

1568   T. Howell *Arbor of Amitie* f. 2ᵛ   Thou runst at rainge: & needes restraint.

a1600   (‣ ?c1535)   tr. H. Boece *Hist. Scotl.* (Mar Lodge) (1946) 153b   As range of woddis or thik forestis, the beist maist strenthy and stark is sonest brocht to dede, and vtheris rad or affrayit be noyis of the range and tynchell ar skarrit.

a1610   J. Manwood *Treat. Lawes Forest* (1615) xxiv. f. 239ᵛ   When the said Regardors haue made their range.

1693   N. Luttrell *Diary* in *Brief Hist. Relation State Affairs* (1857) III. 30   The French had made a range into the country of Wirtemburgh.

1720   J. Gay *Toilette* 51   I'll dress, and take my wonted range Through evr'y India shop.

1785   W. Cowper *Tirocinium* in *Task* 174   This blest exchange Of modest truth for wit's eccentric range.

1803   *Naval Chron.* **9** 70   The ship taking a sudden range, the cable parted.

1856   'Stonehenge' *Man. Brit. Rural Sports* I. i. iii. §6   Then, not letting him [*sc.* the dog] dwell any longer, cry 'Hold up' and proceed with the range.

1893   R. Ford *Harp of Perthshire* 95   A'e nicht when I ga'e owre my wark, An' took a range doun thro' the park.

1938   *New Statesman* 30 July 190/2   It combines so much rich detail and intricate description with a range over the whole record of English agriculture.

**b.** Opportunity or scope for ranging about; liberty to range. Cf. free range *n.* and *adj.*

1660   R. Allestree *Gentlemans Calling* viii. 131   'Tis the want of this discovery, that has given Impiety so free a range.

1677   E. Ravenscroft *Wrangling Lovers* III. i. 38   I can now without fear let loose my heart, and give it a full range in the walks of love.

1745   E. Young *Consolation* 30   Eliminate my Spirit, give it Range Through Provinces of Thought yet unexplor'd.

1749   J. Cleland *Mem. Woman of Pleasure* II. 28   Thus I had the full range of a spacious lonely house.

1793   *Minstrel* I. 95   A boy drove out a herd of cows, who, pleased with the range, ran kicking and scampering along.

1838   H. Martineau *Retrospect Western Trav.* I. 170   The children must be kept warm within doors; and the only way of affording them the range of the house is by warming the whole.

1858   C. Kingsley *Chalk-stream Stud.* in *Misc.* (1860) I. 180   The boa, alligator, shark, pike,..will..attain an enormous size, give them but range enough.

**EXHIBIT 8**
**PAGE 206**

QUIBI_0008839

1865  *Jrnl. Royal Agric. Soc.* 2nd Ser. **1** II. 246   The ewes have range over the stubbles..during the day.

1926  A. C. GORDON *Allegra* vii. 46   He kept in his place eight great dogs, three monkeys, five cats, an eagle, a crow and a falcon, that had free range of the rooms.

2002  C. KELLY in A. M. Barker & J. M. Gheith *Hist. Women's Writing Russia* ii. 41   Negligent parents or guardians sometimes gave girls free range of the books in the library.


†**c.** A single pass in the application of a file to the notches of a saw blade. *Obsolete. rare.*

1846  C. HOLTZAPFFEL *Turning & Mech. Manip.* II. 693   In this first range each notch has only received one stroke of the file; but three or four ranges..are required to bring the teeth up sharp.


**12.**

**a.** A number, aggregate, or variety *of* things falling within the same area of reference; a set of different things of the same general type.

1564  T. DORMAN *Proufe Certeyne Articles in Relig.* f. 65   All that range of bishops that haue either gone before him or folowed after.

1657  S. PURCHAS *Theatre Flying-insects* xxviii. 183   If one layes her seed in the contrary angle..then the next takes it for a rule, and it is punctually observed perhaps through a whole range of cells.

1673  R. BAXTER *Christian Directory* IV. vii. 272   Be acquainted with the range of sensual desires.

1695  J. SAGE *Fund. Charter Presbytery* Pref. sig. b2   Much of the Beauty, as well as of the Vtility of Books, lay in Good Method, and a distinct Range of Thoughts.

1806  *Ann. Rev.* **4** 559/1   His reading embraces the whole range of the original writers on northern paleosophy.

1836  W. WORDSWORTH *Ruth* in *Poet. Wks.* II. 108   Plants that hourly change Their blossoms, through a boundless range Of intermingling hues.

1847  LD. TENNYSON *Princess* III. 55   The day fled on thro' all Its range of duties to the appointed hour.

1856  R. W. EMERSON *Eng. Traits* iv. 58   The English derive their pedigree from such a range of nationalities.

1980  D. ADAMS *Restaurant at End of Universe* ii. 15   It claimed to produce the widest possible range of drinks.

2005  G. LUCAS *Archaeol. Time* i. 27   Discussion will move away from issues of social change and broaden out to cover a whole range of other problems.


**b.** A set of goods manufactured or for sale.

1884  *Edinb. Courant* 19 Sept. 1/5 (*advt.*)   Priced Patterns of Rollings and Ulsterings, Magnificent New Ranges, Makers' lowest prices.

1889  *Times* 4 Feb. 11/3   The new ranges of patterns for spring are not receiving as much attention as they did.

1921  *Glasgow Herald* 7 Nov. 11   Manufacturers were called upon to make far too many patterns. In preparing their ranges for the particular season, manufacturers are guided largely by the experience of the seasons which have just gone.

1962  *Punch* 23 May p. xiii/1   Harvey Nichols have a new range of Californian swimwear.

2003  S. BROWN *Free Gift Inside!* 16   New ranges of toys are constantly introduced and old models ruthlessly 'retired' without warning.

**EXHIBIT 8**
**PAGE 207**

QUIBI_0008840

2007  *Daily Tel.* (Nexis) 8 Aug. 19   Kate Moss, Lily Allen, Penelope Cruz and Madonna have all launched clothing ranges of varying levels of merit over the past year or so.

**13.** The distance attainable by a thing.

 **a.** The distance a projectile travels from a cannon or gun before it falls below the line of sight. More generally: the maximum distance to which a weapon will shoot, or over which a bullet or other projectile will travel. Also in extended use.

>  *gun*, *musket*, *pistol range*, etc.: see the first element.

1588  C. Lucar tr. N. Tartaglia (*title*)   Three bookes of colloqvies concerning the arte of shooting..great and small peeces of artillerie, variable randges, measure, and waight of leaden, yron.

1591  T. Digges *L. Digges's Geom. Pract. Treatize: Pantometria* (rev. ed.) 168   Any two Peeces of Battery Ordinance..shall euer make their Profundities of pearcing Proportionall to their leuell Randges Horizontall.

1687  *Refl. Hind & Panther* 21   That's a Flight of Fancy at its full Range.

1692  *Smith's Sea-mans Gram.* (new ed.) II. xxvi. 146   The Horizontal Rainge of that Peece will be found to be 374 Paces.

1692  *Smith's Sea-mans Gram.* (new ed.) II. xxx. 150   The drying of the Powder..doth help..the Rainge of the Shot.

1715  W. Derham *Astro-theol.* p. xxxvi   If the Earth be moved from W. to E. a Bullet shot Westward would have a farther Range, than one shot Eastward.

a1751  B. Robins *Math. Tracts* (1761) I. 191   If now the actual range of this bullet at 15° was sought, we must proceed thus.

1780  W. Falconer *Universal Dict. Marine* sig. Gg 4 b   The range of cannon is greater in the morning and at night, than at noon; and in cold, than in hot weather.

1838  C. Thirlwall *Hist. Greece* V. xxxvii. 20   He..approached so near the walls, as to be within the range of the..missiles from the battlements.

1846  *Blackwood's Edinb. Mag.* June 685/2   They would be in their boats, which a very few strokes of the oar would send into the middle of the stream, and out of bullet range.

1860  W. H. Russell *My Diary in India* I. 268   The enemy have got the range of our camp.

1915  *Times* 29 Jan. 7/2   Its range is not quite so great as that of the field gun.

1935  E. L. Woodward *Great Brit. & German Navy* xxiii. 415   The range of the torpedo had increased since the time of the Russo-Japanese War from 2,000 to 11,000 yards.

2002  D. Marston *French-Indian War* 14   In any situation, the weapon's range was only 200-300 paces, so no style was developed that was based on the need for accurate fire.

 **b.** *Physics.* The maximum distance which an ionizing particle of a given energy can travel in a medium; (also) the distance over which a physical force is effective.

1823  *Philos. Trans.* (Royal Soc.) **113** 418   However small the thickness of the shell is supposed to be, it may still be considered as infinitely great in comparison of the range of the corpuscular force with which the light is refracted by the air.

1886  *Philos. Trans.* (Royal Soc.) **177** 631   Professor Clerk Maxwell, in his article on 'Capillary Action', says, 'measurements of the tensions of a film, when drawn out to different degrees of thickness, may possibly

**EXHIBIT 8**
**PAGE 208**

QUIBI_0008841

lead to an estimate of the range of the molecular forces, or at least of the depth within a liquid mass at which its properties become sensily uniform'.

1904 *London, Edinb., & Dublin Philos. Mag.* 6th Ser. **8** 725   The first breakdown of the radium atom is responsible for the α particle of..the least range.

1937 *Proc. Royal Soc.* A. **160** 202   The rather unexpected result that the range of the internal nuclear force is as great as $10^{-2}$ cm.

1965 E. STUHLINGER & G. MESMER *Space Sci. & Engin.* xvi. 191   The range of a particle can be obtained directly by integrating the reciprocal of the stopping power over the appropriate energy range.

1999 S. TREIMAN *Odd Quantum* viii. 193   Nuclear forces must be considerably stronger than the Coulomb force, although of very short range.

**c.** The maximum distance at which a radio or television transmission can effectively be received. Cf. RADIO RANGE *n.* 1.

1906 G. EICHHORN *Wireless Telegr.* vi. 37   Bearing in mind..the enfeebling influence of obstructions and the curvature of the earth, the range of normal installations is reduced to about 300 miles.

1924 *Harmsworth's Wireless Encycl.* III. 1635/2   It is a common experience for ship sets of only one and a half kilowatts to transmit over a range of 1,000 miles.

1968 L. G. SANDS & G. G. TELLET *VHF-FM Marine Radio* i. 21   The range of VHF transmissions is limited to a little more than line-of-sight distance.

1994 *N.Y. Times* 27 Nov. III. 8/2   Signals from transmission towers will always have limited range.

**d.** The distance that can normally be covered by an aircraft or other vehicle without having to refuel; the distance (as measured on the earth's surface) which a rocket or powered missile can traverse from launch to landing or impact.

*long*, *intermediate-*, *medium-range*: see at first word.

1922 *Edinb. Rev.* Oct. 214   The improvements in range and aerodynamic and engine efficiency of aircraft.

1936 *Discovery* Apr. 125/2   The war-rocket, with a minimum range of 500 miles..is a disconcerting revelation in these restless times.

1959 *Times* 8 Sept. 4/2   The range of the Vulcan V bomber will be increased significantly by the use of the probe and drogue aerial refuelling system.

1997 *Amer. Econ. Rev.* **87** 270/1   CNG [= compressed natural gas] and methanol vehicles are more appealing than electric vehicles because they have greater range and lower purchase price.

2005 *Courier-Mail (*Brisbane*)* 22 Aug. 9/2   There is 'bullish' interest in the new plane because of its range, fuel economy and lower maintenance costs.

**e.** The distance of an object as detected by radar; a distance measured by laser.

1947 *Jrnl. Inst. Electr. Engineers* **94** I. 176/1   On the Plan Position Indicator these objects will appear in their correct relative position provided we correct for the fact that radar measures slant range and not plan range.

**EXHIBIT 8**
**PAGE 209**

QUIBI_0008842

1962   L. J. Battan *Radar observes Weather* ii. 26   An airplane is located at a range of 20 miles and a bearing of 45 degrees.

1987   R. McCammon *Swan Song* II. x. 94   Within thirty seconds, the blips had passed out of radar range.

1995   D. Weber *Flag in Exile* (2001) 393   Even Manticoran radar had a maximum detection range of little more than a million kilometers against such small targets.

**14.**

**a.** The area or extent which a particular concept or thing covers or includes; the scope *of* something.

1599   T. Bilson *Effect Certaine Serm.* 216   By death and corruption the sinnefull flesh of man is till the resurrection subiected to the range of Satan.

1650   W. Charleton tr. J. B. van Helmont *Ternary of Paradoxes* (new ed.) 92   The Confectioner may, by the wilde and universal range of his Phansie, intend to make the impression, uncertain, undeterminate, and extensive to the wounds, not onely of man, but of all beasts whatever.

1661   J. Fell *Life Hammond* 98   The range and compass of his [*sc.* Hammond's] knowledge fill'd the whole Circle of the Arts.

1733   A. Pope *Ess. Man* (rev. ed.) I. 199   Far as Creation's ample Range extends, The Scale of sensual, mental pow'rs ascends.

1744   E. Young *Complaint: Night the Seventh* 35   Thro' Nature's ample Range, in Thought, to strole.

1794   T. Holcroft *Adventures Hugh Trevor* III. ii. 33   Your range of knowledge and universal intimacy, with men and things, may be useful to him.

a1807   W. Wordsworth *Prelude* (1959) II. 52   The common range of visible things Grew dear to me.

1841   E. Miall in *Nonconf.* 1 1   The whole range of politics, domestic and foreign.

1870   T. H. Huxley *Lay Serm.* (1874) x. 217   Through the whole range of geological time.

1945   *Times* 3 Feb. 5/4   Lord Latham extended the range of the debate.

1950   M. E. Dreier *Margaret Dreier Robins* p. xviii   She widened the range of her experience and knowledge.

2005   B. Frances *Scepticism comes Alive* iv. 43   The range of possible widespread human intellectual depravity is virtually without limits.

**b.** Sphere or scope of operation or action; the area within which a thing is effective or a function may be discharged; (*Nautical*) field of vision.

*close*, *point-blank*, *short-range*, etc.: see the first element.

1622   R. Hawkins *Observ. Voiage South Sea* v. 11   We anchored in the range of Dartmouth.

1666   J. Bunyan *Grace Abounding* §156   He would not suffer them to fall without the range of Mercy.

1706   *London Gaz.* No. 4215/3   The Marlborough, and the Dover..joined them yesterday in our Range.

1734   J. Trapp *Thoughts upon Four Last Things* 12   The human Soul..knows no Bounds which can Its Range confine.

1799   C. B. Brown *Edgar Huntly* I. iii. 56   Ambrose's range of reflection was extremely narrow.

1835   I. Taylor *Spiritual Despotism* VII. 314   Affirming..the unrestricted range of ecclesiastical jurisdiction.

1867   E. A. Freeman *Hist. Norman Conquest* I. iv. 270   A variety of circumstances brought them more within the range of French influences.

a1902   S. Butler *Way of All Flesh* (1903) xiv. 62   There was a fair sprinkling of neighbours within visiting range.

**EXHIBIT 8**
**PAGE 210**

QUIBI_0008843

1948  H. B. Trecker *Social Group Work* iii. 49   What do the members talk about among themselves..when the worker is out of hearing range?

1992  *N.Y. Times* 20 Aug. A17/6   Mrs. Whitlock's daughters have taken their children out of the public school system, and placed them in 'home school', out of range of sex education.

2002  B. Seifer *Offshore Sailing* vi. 144/2   If the ship were a liner like the *QE2*, with a height of 150 feet, her range would be 14 miles.

**c.** The scope or extent of a person's knowledge or abilities.

1695  H. Killigrew tr. Martial *Epigrams* VII. 156   Back to thy Lord return, thou blust'ring Boar, My Range, to entertain thee, is too poor.

1776  G. Campbell *Philos. of Rhetoric* II. II. vi. 82   The transient duration and narrow range of man.

1850  R. W. Emerson *Shakspeare* in *Representative Men* v. 187   Great men are more distinguished by range and extent, than by originality.

1876  G. O. Trevelyan *Life & Lett. Macaulay* I. iv. 188   Macaulay who knew his own range.

1955  R. Church *Over Bridge* (1956) viii. 91   Both parents were..confined in their literary range. They seldom read books.

1990  *N.Y. Rev. Bks.* 14 June 41/2   Economics was beyond his range, even if he was able to pronounce the panaceas of the supply-side doctrine.

**d.** The span or scope of a scientific instrument; the variety of conditions or magnitudes of an effect, property, etc., which an instrument is able to detect or measure, or the area within which it can make measurements or observations.

1748  *Philos. Trans. 1747* (Royal Soc.) **44** 679   The bounds of the degrees of heat which these will measure, and which is commonly called the range of the instrument, are from the degree which freezes spirit of wine, up to that which makes it boil.

1786  *Philos. Trans.* (Royal Soc.) **76** 458   It [*sc.* a telescope] had also a movable gallery..which permitted me to follow a celestial object near 15 degrees more; by which means I obtained a range of 30 degrees without moving the stand.

1818  *Trans. Amer. Philos. Soc.* **1** 157   The ingenious Mr. Wedgewood invented a pyrometer, which appeared to be sufficiently accurate to indicate the comparative fusibility of such metals as came within its range.

1825  'J. Nicholson' *Operative Mechanic* 43   Both the sensibility and the range of the instrument [*sc.* the tachometer] may be infinitely increased.

1941  *Sci. Monthly* Oct. 309   A new type of magnifying instrument, the electron microscope, is extending the range of useful magnification far beyond its old limits.

1999  *Limnol. & Oceanogr.* **44** 239/1   The range of fluorescence values exceeded the nominal..range of the instrument.

**e.** The variation of pitch a musical instrument or voice can produce; = register *n.*[1] 9b.

*dynamic, voice range*: see at first word.

1796  S. Horsley *Prosodies Greek & Lat. Lang.* 63   It will be true of either, if he be a good speaker, that the range of his voice, compared with itself at any one time, will be confined within these limits.

**EXHIBIT 8**
**PAGE 211**

QUIBI_0008844

1832  Ld. Tennyson *Dream Fair Women* xlix, in *Poems* (new ed.) 134   Her..voice, a lyre of widest range.

1872  T. H. Huxley *Lessons Elem. Physiol.* (ed. 6) vii. 183   The range of any voice depends on the difference of tension which can be given to the vocal chords.

1935  *Musical Times* Apr. 315/2   The clarinet has a very large effective range, but this range varies in tone quality beyond that of any other wind instrument.

1952  J. Culshaw in R. Hill *Concerto* xx. 294   A brilliant coda which exploits the whole range of the piano.

2003  A. Simpson *Alice May* iv. 45   Lambert had to sing above her range as his soprano sweetheart.

**15.**

**a.** The extent to which variation in a property or phenomenon occurs or is possible; the size of the difference between the greatest and least amount or degree. Cf. *annual range n.* at ANNUAL *adj.* and *n.* Additions.

a1704  J. Gadbury *Nauticum Astrologicum* (1710) 1   It would be highly advantageous could we, for all localities, ascertain—in addition to the pressure, temperature, and hygrometric state of air—the rapidity of evaporation, range, and intensity of solar radiation.

1778  *Philos. Trans. 1777* (Royal Soc.) **67** 567   It does not..appear to be a considerable quantity, not amounting to above one-sixteenth of the whole expansion in a range of 40° of temperature.

1818  L. Howard *Climate London* II. 48   The average annual range [of the barometer] is very nearly 2 inches.

1875  F. G. D. Bedford *Sailor's Pocket Bk.* (ed. 2) v. 168   The height from low water to high water is called the range of the tide.

1910  *Encycl. Brit.* I. 310/1   The remarkable feature of the Afghan climate..is its extreme range of temperature within limited periods...This range exceeds 30° F. daily.

1939  E. D. Laborde tr. E. de Martonne *Shorter Physical Geogr.* (rev. ed.) iv. 105   The range of sea-level amounts to many feet... The range varies from day to day.

1984  A. C. Duxbury & A. Duxbury *Introd. World's Oceans* ix. 291   Tides with the greatest range between high water and low water, are produced.

**b.** A series or scale of values or degrees between particular upper and lower limits. Cf. *frequency range n.* at FREQUENCY *n.* Compounds 1a(a).

*age-, price, size-range*: see at first word.

1812  H. Davy *Elements Chem. Philos.* 85   Air at a range of temperature such as we can command below our common temperatures.

1871  B. Stewart *Heat* (ed. 2) §25   Between 0° and 100°, and for a range extending not too far beyond.

1892  *Photogr. Ann.* II. 549   Three sets..of apparatus which will prove..to give a range for demonstrating purposes that will embrace most experiments that are required.

1895  *Chambers's Encycl.* I. 100   Beef and mutton..have at last come down to a much lower range of prices.

1952  *Science* 1 Aug. 111/2   Some peromyscus can hear ultrasonic sounds within the same general frequency range that is used by bats for echolocation.

1990  *Pract. Eng. Teaching* Dec. 19/2   The other day..I was told that Latin languages use a sound-frequency range which is narrower than that of Anglo-Saxon languages.

**c.** *Mathematics.* The set of values that the dependent variable of a function can take; the set comprising all the second elements of the ordered pairs

**EXHIBIT 8**
**PAGE 212**

QUIBI_0008845

constituting some given set. Cf. DOMAIN *n.* 4e.

> 1891   G. L. CATHCART tr. A. Harnack *Introd. Study Elements Differential & Integral Calculus* II. ii. 125   Whilst any set of real numbers can always be figured by the points of a finite right line, a limited range of complex numbers [Ger. *ein abgegrenzter Theil von complexen Zahlen*] is in general presented to intuition by a 'domain' of two dimensions of the plane bounded by some curve.
>
> 1914   A. R. FORSYTH *Theory Functions Two Complex Variables* iii. 57   A restricted portion of a field of variation is called a domain, the range of a domain being usually indicated by analytical relations.
>
> 1959   J. G. KEMENY et al. *Finite Math. Struct.* ii. 70   Let $f(x)$ be the age of $x$, expressed to the nearest year. The range of $f$ consists of a set of whole numbers, starting with 0, presumably including all integers up to 100, and even having a few integers above 100 in the set.
>
> 1968   H. L. ROYDEN *Real Anal.* (ed. 2) i. 8   If the range of $f$ is $Y$, then we say that $f$ is a function onto $Y$.
>
> 1990   M. NAKAHARA *Geom., Topol. & Physics* ii. 36   A map cannot be defined without specifying the domain and the range.

**d.** *Statistics.* The difference observed in a sample between the smallest and largest values of a variable.

> 1911   G. U. YULE *Introd. Theory Statistics* viii. 133   The simplest possible measure of the dispersion of a series of values of a variable is the actual range, *i.e.* the difference between the greatest and least values observed.
>
> 1968   *Brain* **91** 812   Measurements on the diameters of a sample of these unmyelinated fibres gave a range of from 0.5 to 1.9 μ.
>
> 2006   *Environmental Health Perspectives* **114** 126/3   The mean WMn [= water manganese] concentration was 795 μg/L, with a very wide range, from 4 to 3,908 μg/L.

**16.**

**a.** The area over which the occurrence of a phenomenon, artefact, etc., is known or possible.

> 1830   C. LYELL *Princ. Geol.* I. xviii. 325   Not wholly beyond the range of earthquakes in Northern Italy.
>
> 1879   *Mind* **4** 460   The bow and arrow have a wide range of distribution; the musket, one not so wide.
>
> 1927   *Geogr. Jrnl.* **70** 220   This wide range of occurrence..inclines me to think that there is scarcely any part of the Libyan Desert in which stone implements might not be found.
>
> 1929   *Econ. Geogr.* **5** 222/1   The proved copper-gold deposits of the pioneer Horne Mine, and new discoveres of almost fortnightly occurrence over a widening range, have justified the installation of the huge Noranda smelter.
>
> 1994   *Latin Amer. Antiq.* **5** 366   More evidence of Paracas pottery in the Río Grande de Nazca drainage has come to light, but it remains limited in occurrence and range.

**b.** *Botany* and *Zoology*. The geographical area within which a given species or other taxon of plant or animal occurs; the limits of altitude or of depth of water between which an organism is typically found. Also: the period of time over which a species or other taxon is or was extant, or the sequence of rock strata in which its fossil remains are found.

**EXHIBIT 8**
**PAGE 213**

QUIBI_0008846

1830   *Trans. Amer. Philos. Soc.* **3** 384   *Tetrao*, whose geographical range is limited to the more temperate climates, being still protected by feathers as far down as the toes.

1866   A. MURRAY *Geogr. Distrib. Animals* ii. 19   Even birds are subject to the same law, although it cannot be expected that rivers should often limit their ranges.

1888   F. A. LEES *Flora W. Yorks.* 232   I hesitate to include this [*sc.* the wild service tree, *Pyrus torminalis*] as a Native... Yorkshire is clearly beyond its range as an undoubtedly indigenous plant in England.

1934   R. L. PRAEGER *Botanist in Ireland* §397   While a few of the more alpine of these [plants] descend into the lower grounds..*Rubia* and *Erica mediterranea* are the only ones whose range is quite lowland.

1957   J. IMBRIE in E. Mayr *Species Probl.* v. 147   Although *Cubitostrea* is represented almost continuously in beds ranging from the upper Tallahatta through the Weches formations, the..stratigraphic ranges of the three species do not overlap.

1990   *Jrnl. Plankton Res.* **12** 1296   Oblique tows were made from the surface to cover the top of the pycnocline (40–50 m depth) and back to the surface to cover the known depth range of the tuna larvae.

2004   P. J. MICHAELS *Meltdown* iv. 76   This leads to the interesting proposition that the increasing extinction at the southern end of the butterfly's range is a result of the citification of the Pacific Coast.

†**B.** *adv.*

  In an unbroken straight line; (also) in line, in alignment. Cf. senses A. 4, A. 6b. *Obsolete. rare.*

1678   J. MOXON *Mech. Exercises* I. VI. Explan. Terms 111   The side of any work that runs straight, without breaking into angles, is said to run Range.

1683   J. MOXON *Mech. Exercises* II. 50   The Hind-Posts may stand Range or even with the outer-sides of the Cheeks.

### PHRASES

  **at close (also long, short, etc.) range**: at the specified distance from a target or other object (originally with reference to projectile weapons, now also used more generally). Cf. *close-range n.* at CLOSE *adj.* and *adv.* Compounds 3, LONG-RANGE *adj.* 1, *short-range n.* at SHORT *adj., n.,* and *adv.* Compounds 3.

1832   G. R. GLEIG *Lives Most Eminent Brit. Mil. Commanders* III. 337   The fire..would unavoidably enfilade, though at long range, the right of the English position.

1850   *Littell's Living Age* 7 Sept. 464/1   Head him down with artillery at short range.

1855   *Times* 8 Oct. 6/3   Under the concentrated fire, at close range, of the allied guns.

1891   'M. TWAIN' in 'M. Twain' & W. D. Howells *Mark Twain–Howells Lett.* (1960) II. 635   I will plug into you at short range the first chapter of my new book.

1904   F. S. MATHEWS *Field Bk. Wild Birds & their Music* 245   At near range, some of the more powerful notes are almost ear-splitting.

1915   *St. Nicholas* Nov. 58/2   Let us for a moment contemplate at close range these marvelous exponents of end-rush play.

1965   *Jrnl. Industr. Econ.* **13** 188   Individual electronic signals emitted by cars could be recorded at short range by receivers spotted through the congested area.

**EXHIBIT 8**
**PAGE 214**

QUIBI_0008847

2002   T. Cadden *Good Form* xiii. 106   A rifle shot at long range with a telescopic sight.

---

## Compounds

**C1.** General *attributive* and objective.
**a.** (In sense A. 5a.)

### range cock   *n. now rare*

1842   *Catal. Tin & Zinc Wares* (R. Howard & Co.) 80   Strong range cocks.

a1877   E. H. Knight *Pract. Dict. Mech.* II. 1880/2   *Range-cock*, a faucet for the hot-water reservoir of a cooking-range.

1890   *Times* 24 May 18/6   Washers, unions, range cocks.

### range fitter   *n.*

1853   *Times* 25 Feb. 10/2   A good stove and range fitter. Apply with references.

1884   *Birmingham Daily Post* 24 Jan. 3/4   Range fitter, Wanted, used to Patterns.

1998   *Sunday Mirror* (Nexis) 2 Aug. 3   My dad was a range fitter and had pretty regular hours and I suppose, for the time, we lived quite a good life.

### range stove   *n.*

1803   *Times* 19 Mar. 4/3   Range Stoves, a large Copper, and Numerous effects of Mrs. Judith Trovey, deceased.

a1877   E. H. Knight *Pract. Dict. Mech.* II. 1880/2   *Range-stove*, a stove made in the form of a range, that is, with lateral extension, ovens, and boilers, as the case may be, on each side of a central fire-chamber.

1947   P. Taylor in A. Tate *Southern Vanguard* 229   She was the darkest object in the whole of the dark old fashioned kitchen—blacker even than the giant range stove.

2006   *Mornington Penins. (Austral.) Leader* (Nexis) 5 Dec. 322   The entry leads to a fully equipped kitchen including an old range stove.

**b.** (In sense A. 9.)

### range boss   *n.*

1884   *Galveston (Texas) Daily News* 15 May 7/6   Each range boss will have charge of his own range.

1922   *Short Stories* Feb. (early issue) 70/2   He dominates everybody but Ben Whitman and..dad's range-boss.

2006   *Buffalo (N.Y.) News* (Nexis) 27 Aug. 14   He sees himself..as lord of the manor or, perhaps more accurately, the range boss.

### range cow   *n.*

1887   *Newark (Ohio) Daily Advocate* 22 Nov.   He talks learnedly of cattle brands, corrals,..and herds, but doesn't know a range cow from a Texas steer.

**EXHIBIT 8**
**PAGE 215**

QUIBI_0008848

1951   R. P. HOBSON *Grass beyond Mountains* 41   We sat around..talking of range cows, and tough trails, slough grass and swamp meadows.

2006   *Beef* (Nexis) 1 Dec. 56   We have a few balks when the range cows first come into the system but they typically learn the ropes within 10-14 days.

## range district  *n.*

1887   *Q. Rev.* July 49   In the range districts the proportion of loss has been much higher.

1981   P. J. CULHANE *Public Land Politics* v. 197   Organization-Set Type II–Range Districts.

## range horse  *n.*

1859   R. B. MARCY *Prairie Traveler* iv. 111   Horses which have been raised exclusively upon grass..or 'range horses', as they are called in the West.

1926   W. ROGERS *Autobiogr.* (1949) i. 9   A big bunch of range horse got frightened and run smack into that rope I'd staked my old horse out with.

1987   D. CLANDFIELD *Canad. Film* ii. 26   A lyrical demonstration of the crucial stages of breaking a range horse leading to saddling and first mount.

## rangeland  *n.*

1885   *Galveston (Texas) Daily News* 20 Sept. 1/6   The proposed trail would be located chiefly upon range land, not available for agricultural purposes other than grazing.

1931   *Sun (Baltimore)* 23 Dec. 15/1   Ranchers in the district are unable to care for them [*sc.* starving horses] and the rangeland is covered with snow.

2006   *N.Y. Times* (National ed.) 26 Mar. IV. 11/5   The tremendous damage done to natural ecosystems, including rangelands and production forests, by a small number of garden species that escape their domestic setting.

## range man  *n.*

1875   *Rep. Special Comm. Affairs Red Cloud Indian Agency* (U.S.) 347   He saw other large lots of cattle turned over to the range-men by parties who had driven them to this country.

1926   J. DEVANNY *Butcher Shop* xi. 107   The emancipation of Barry from the hard, soul-deadening toil of the range-man.

1996   *Calgary (Alberta) Herald* (Nexis) 15 June B1   Hank Snow and Wilf Carter yodel about rangemen, while cowboy mannequins sit around a crackling fire.

## range management  *n.*

1887   *Galveston (Texas) Daily News* 16 Oct. 8/3 (*heading*)   The western cattle trade. Review of the range management.

1916   *Science* 14 July 54/2   The University of Nevada has founded..a department of range management.

2003   R. L. THAYER *Life Place* viii. 192   Low beef prices discourage adequate range management.

**EXHIBIT 8**
**PAGE 216**

**c.** (In sense A. 10a.)

### range-clearer  *n.*

1905   E. Phillpotts *Secret Woman* I. iii. 33   As range-clearer Mr. Redvers received handsome wages.

2001   *Western Morning News (*Plymouth*)* (Nexis) 4 Apr. 6   There are hill farmers who are able to stay on Dartmoor because they have jobs as range clearers.

### range-clearing  *n.*

1905   E. Phillpotts *Secret Woman* I. iv. 34   I comed round by the quarry after range-clearing this morning.

2005   *Farmers Weekly* (Nexis) 25 Feb. 1   Range clearing was carried out on Dartmoor as far back as 1875 and became important during the Second World War, when the whole of Dartmoor was used for military training.

### range-holding *adj. rare*

1865   *Sat. Rev.* 21 Jan. 72/1   The rights enjoyed by the range-holding Corps.

### range officer  *n.*

1879   *Times* 25 July 5/4   The range officers decided that the pull was just under the *minimum,* and the score would have been disallowed.

1891   *Daily News* 27 July 3/4   Permitted by their range officer..to violate the regulations.

1991   *Wheels & Trucks* No. 37. 1/3   He advised the Range Officer that they were getting live rounds inside the tank and asked what to do.

**d.** (In sense A. 13.)

### range block  *n.*

1924   *Wireless Weekly* 8 Oct. 745/1   Range blocks, with fixed loose coupling between the aerial and the closed circuit are provided.

### range-indicator  *n.*

1916   'B. Cable' *Action Front* 131   When the range-indicator told that it was within reach of their shells the first gun opened with a trial beltful.

1948   J. L. Hornung *Radar Primer* iii. 69   A simple kind of range-indicator consists of a cathode-ray tube with a time-base voltage applied to the left and right deflection plates and echo-pulse voltages connected to the top and bottom plates.

2003   *Internat. Immunopharmacol.* **3** 1719/2   The range indicator and the glow scale palettes were routinely used for online optimization of scanned images.

### range measurement  *n.*

**EXHIBIT 8**
**PAGE 217**

QUIBI_0008850

1923   *Proc. Physical Soc.* **35** 184   The location of a source of simultaneous wireless waves (W/T) and acoustic waves is a simple application of the above method of range measurement.

1949   H. E. PENROSE *Princ. & Pract. Radar* i. 1   When velocity is a known constant and time can be measured, distance can be calculated = velocity × time. This is the basis of range measurement.

1998   *Sci. Amer.* July 57/1   Laser range measurements of orbiting satellites.

## range step  *n.*

1946   *Princ. Radar* (Mass. Inst. Technol. Radar School) (ed. 2) i. 23   Higher precision with a Type A indicator may be attained by the addition of a range step. The horizontal sweep is displaced vertically, producing the effect of a step in the sweep.

1971   *Remote Sensing Environment* **2** 42/2   The Geodolite 3A has available five full-scale range steps: 10, 100, 1000, 10,000 and 100,000 ft.

2004   *Radiation & Oncol.* **73** 226/1   The range increase corresponding to a 2.5 MeV energy increase can be estimated... A range step of 1 cm in water will give range steps of at least 2 cm in lung.

## range table  *n.*

1858   *Instr. Exercise & Service of Great Guns* (new ed.) 80   Should powder be deteriorated..compare the range given by it at 1° or 2° of elevation with that shown in the range tables.

1873   *Queen's Regul. & Orders, Army* VIII. §40   Proper range-tables for each battery must be prepared.

1996   *Sunday Post* (Glasgow) 30 June 1/1   Their people would have been supplied with range tables showing how far the bombs would travel.

## C2.

**range-amplitude** *adj. Radar* characterized by the display of the range along one axis (typically a horizontal one) and the amplitude of the received signal along another (typically vertical).

1948   K. ULLYETT *How Radar Works* vii. 101   Range-amplitude, or type A, display on the CRT of a radar receiver would be of very little use with many modern systems, as the information it gives is not sufficiently accurate, nor can it be deciphered sufficiently speedily.

1977   *IEEE Trans. Vehicular Technol.* **26** 151/1   Target detectability characteristics are reviewed, and selected vehicles and pedestrian range-amplitude signatures at 10, 35, and 60 GHz are presented.

1997   *Proc. SPIE* (Internat. Soc. Optical Engin.) **3065** 42   Output products which are high resolution (~cm) range-Doppler and range-amplitude images.

**range base**  *n.* the base from which an animal travels to breed, find food, etc.

1895   C. DIXON *Migrat. Brit. Birds* ii. 27   Three fairly well defined range bases or refuge areas.

1902   *Times* 8 Sept. 13/3   Both migratory birds and migratory fishes are in the habit of following certain routes between their range base or 'winter quarters' and their breeding grounds.

**EXHIBIT 8**
**PAGE 218**

QUIBI_0008851

**range beacon**  *n.  (a) North American Nautical = range light n.;  (b) Aeronautics* a radio beacon transmitting directional signals which can be used by aircraft to determine the bearing and distance of the beacon.

> 1852  *Green Bay (*Wisconsin*) Spectator* 10 Oct. 1/50   Two range beacon lights for the Swash channel of the harbor of New York.
>
> 1857  *U.S. Naut. Mag. & Naval Jrnl.* **6** 476   The middle of the new range beacon..correctly marks the deepest water in the main ship channel.
>
> 1930  *Science* 30 May Suppl. p. xiv.   This visual radio range beacon to be installed during the next few weeks will supplement the aural type radio range beacon... The aviator tells whether he is on the white path by watching two white reeds vibrate. If the reed on the left vibrates most, he has veered off to the left of his course.
>
> 1935  C. G. Burge *Compl. Bk. Aviation* 503/1   The pilot approaching the aerodrome along the route marked by range beacons is advised of the locality of the 'drome by first an approach marker beacon and secondly by a boundary marker beacon.
>
> 1991  *Sci. Amer.* July 82/1   Flight in the older Boeing 727s or DC-9s..consists of a series of hops between radio transmitters—very high frequency omnidirectional range beacons, or VORs.
>
> 1997  *Atlanta Jrnl.-Constit.* (Nexis) 12 Jan. 4 D (*caption*)   The range beacon for the chipped away Sapelo Island.

**range board**  *n. rare* a board in a fortress, fortification, etc., giving the distance of certain objects which are within range of guns.

> 1876  G. E. Voyle & G. de Saint-Clair-Stevenson *Mil. Dict.* (ed. 3) 326/2   *Range Board*, this nature of board..has the distances painted on it of prominent objects within the range of the guns mounted on the works.

**range change**  *n. Motoring* a facility on a gearbox which enables shifting between several discrete ranges of gears; also *attributive.*

> 1967  *Economist* 8 July 30/1   A newer idea is for 'range change' where the driver goes from first to top all the way up one range, changes from there to the next higher range and goes up the gears again.
>
> 1989  *Truck & Driver* Feb. 43/2   I used to have a Merc 1617 with range-change.
>
> 2006  *Commerc. Motor* (Nexis) 12 Jan. 2   The BMC Pro 625 is fitted with a nine-speed Eaton range-change gearbox.

**range display**  *n. Electronics* a display that shows the range of a target; *spec.* a range-amplitude radar display.

> 1946  *Jrnl. Inst. Electr. Engineers* **93** IIIA. 1559/1   The Range or Type A display is one of the basic forms of presentation of radar information.
>
> 1956  *Electr. Communic.* **33** 60   A receiver of 63 Mc/s i.f. which operates the bearing and range display circuits.
>
> 1999  J. F. Antal *Proud Legions* vii. 168   He pushed the thumb button on his firing handle to engage the laser. The green digital range display..read 2300.

**EXHIBIT 8**
**PAGE 219**

QUIBI_0008852

**range egg**  *n.* an egg laid by a free-range hen.

1942  *Harper's Mag.* Oct. 555/2   I find one tiny range egg, laid by a four-months novice—a morning jewel, a perfect little thing in my hand.
1963  *Punch* 19 June 891/1   We..keep hens and if they pack up buy 'range' eggs.
2007  *Star Phoenix (*Saskatoon, Sask.*)* (Nexis) 6 Jan. B7   I made bran muffins from raisins grown organically at Zenon Park, bran from Maymont, and range eggs from Florys' farm.

**range-finding** *n.  (a) Military* and *Geography* the action of estimating the distance from a target or subject (cf. RANGEFINDER *n.*);  *(b) Biology* and *Pharmacology* the action of estimating the range of dosages over which a substance has (or does not have) a given physiological effect, esp. toxicity.

1874  J. R. CAMPBELL (*title*)   Range finding for the service of artillery.
1890  F. A. ABEL *Presid. Addr. Brit. Assoc.* 11   The applications of electricity in connection with range-finding.
1946  *Jrnl. Inst. Electr. Engineers* **93** I. 378/2   A corresponding advance in precision of range-finding was achieved by Pollard in work..on the radiolocation equipment for the laying of heavy anti-aircraft artillery.
1971  *Nature* 16 Apr. 460/2   Range-finding experiments have shown that the maximal tolerated doses of propylene imine and propane sultone, in distilled water,..were 20 mg/kg and 56 mg/kg, respectively.
2003  S. GREENFIELD *Tomorrow's People* (2004) viii. 218   Lasers are good for communications guidance and range-finding.

**range gate**  *n. Electronics* an electronic switch which restricts the signals accepted by radar to those returned after a time appropriate to the distance of the targets sought; a means of analogously restricting the range of signals accepted by an ultrasound device; (also) the restricted region represented by such signals.

1956  *Electr. Communic.* **33** 11   To prevent interference by replies to other interrogating aircraft, the p.r.f. of each aircraft's transmission is jittered and the replies are strobed by a narrow range gate.
1984  *European Jrnl. Obstetr. & Gynecol.* **17** 399   The range-gate facility of the pulsed Doppler instrument enables selection of a specific region..without interference of echos..from the placenta.
1990  *Daily Tel.* 29 Oct. 32/5   'Range gate stealing'..involves copying the characteristics of the enemy radar beam and sending out a signal resembling the natural echo.
2005  *Measurem. Sci. & Technol.* **16** 1686/2   The sample volume, or range gate, in these measurements can be described as a region from which the scattered waves are received over the same time interval.

**range-head**  *n. Nautical rare = windlass-bitt n.* at WINDLASS *n.*[1] Compounds 2.

1867  W. H. SMYTH & E. BELCHER *Sailor's Word-bk.*   *Range-heads,* the windlass bitts.

**range hood**  *n. North American, Australian,* and *New Zealand* a canopy (typically equipped with an exhaust fan and attached to a flue) fitted above a

**EXHIBIT 8**
**PAGE 220**

QUIBI_0008853

stove to aid ventilation.

    1898   *North Adams (*Mass.*) Evening Transcript* 25 Mar. 7/7   This marvelous model kitchen is without odors because of a range hood which gathers them and an electric fan which blows them away.

    1963   G. H. HILDEBRAND in *Internal Wage Structure* v. 283   Specialized firms using carpenters and sheet-metal workers to produce kitchen cabinets and range hoods.

    2005   *Berwick (*Austral.*) Leader* (Nexis) 14 Sept. 407   If a fire does start on the stove and gets into the range hood or exhaust fan, grease build-up can assist the fire to travel into the roof space.


**range light**   *n. North American, Nautical* each of two or more beacons or lighthouses used as a navigational aid, appearing in alignment to shipping which is following a safe course, esp. through a narrow channel.

    1851   A. D. BACHE *Rep.* 29 Nov. in *Ann. Rep. Superintendent Coast Surv. 1851* (1852) 472   I would recommend two range-lights (beacon) to lead from the point G, in Gedney's channel, through the main ship channel, to the range of beacons recommended in the sailing line HN through the Narrows.

    1993   S. D. CAMERON *Sniffing Coast* 39   It is not particularly difficult to enter a new port after dark, shaping your course by light buoys, range lights and lighthouses.


**range plate**   *n.   (a)* a hotplate or ring-burner on a cooking range;   *(b)* a brass plate fixed to the carriage of a gun, showing its firing range.

    1868   *Sci. Amer.* 23 Dec. Index 412/6   Range plates [for a cooking range].

    1874   W. KEMMIS *Treat Mil. Carriages* 41   Breast rings, trail handles, and a range plate.

    1876   G. E. VOYLE & G. DE SAINT-CLAIR-STEVENSON *Mil. Dict.* (ed. 3) 326/2   *Range Plates*, plates of brass attached to the brackets of..field carriages. They are marked with three columns of figures, showing the range in yards..with the corresponding elevations.

    1954   *Archit. Rev.* **116** 270 72 B   'Main' gas rangeplate in cast iron and pressed steel, finished in cream vitreous enamel.

    1999   B. PERRETT *Panzerkampfwagen III* (2005) 16   The..range plate rotated about its own axis, the main armament and machine gun scales being marked on opposing quadrants.

    1999   *Evening Post (*Wellington*)* (Nexis) 11 Nov. 5   The company diversified its product line into..ceramic radiator rods, solid range plates, hair drier elements and oil storage heaters.


**range-proof**   *adj. North American rare* (of a cooking pot, etc.) suitable for use on a hotplate or ring burner.

    1969   *New Yorker* 29 Nov. 109/1   The ware is ovenproof but not rangeproof.


**range resolution**   *n.* the ability of an instrument or technique to distinguish between objects in the same direction but at different distances.

    1949   *Science* 7 Oct. 359/1   This difference between angular and range resolution causes point targets to produce elongated pictures with the long axis tangent to range circles.

**EXHIBIT 8**
**PAGE 221**

QUIBI_0008854

1970   G. KENNEDY *Electronic Communication Syst.* xv. 625   Another argument in favor of short pulses is that they improve the range resolution.

2006   *Appl. Acoustics* **67** 1075   The localisation of odontocetes benefits from the fact that their echo-location clicks have..become signals which..possess good range resolution.


**range rider**   *n.* a person employed to patrol a range on horseback.

1883   *Helena (Montana) Independent* 17 May 3/2   Killing range cattle, a thing that range riders will bear witness has frequently been done in all localities.

1890   *Stock Grower & Farmer* 28 June 3/4   A few years more will see all the last of the range rider.

1909   'O. HENRY' *Roads of Destiny* xxii. 368   I slapped that old captive range-rider half across his little garden.

2007   *Christian Sci. Monitor* (Nexis) 1 Feb. 3   Two large ranches..are using range riders and guard dogs together with..alarms triggered by radio telemetry to protect sheep.


**range ring**   *n. Radar* each of a set of concentric circles on a radar screen that correspond to known target distances; cf. RANGE MARKER *n.* 4.

[1949   E. M. ROBB *Applic. Radar to Seamanship & Marine Navigation* 30 (*caption*)   To make the range circles and heading marker look more like themselves, they have been retouched in this photograph.]

1950   L. M. ORMAN *Electronic Navigation* Gloss. 203   *Range ring*, accurate adjustable ranging mark on PPI.

1991   *Motor Boat & Yachting* Jan. 103/3   The VRM is an adjustable range ring, whose distance from the centre of the screen can be varied by the operator.


**range safety crew**   *n.* a team of people responsible for ensuring safety on a missile range, esp. by monitoring, and if necessary destroying, any missiles which stray off course.

1965   *Pacific Stars & Stripes* 24 July 2 (*caption*)   Missiles launched over the Pacific are tracked by this range safety crew. Should the missile veer from course, the range safety officer..will press a button and destroy it.

1966   *Electronics* 17 Oct. 37/1   Range safety crews must monitor the handling and launch of a rocket on the ground, and then watch such flight parameters as critical velocity, position and impact prediction for signs of danger.


**range safety officer**   *n. (a)* a person who ensures safety on a weapons range; *(b) spec.* the principal member of a range safety crew.

1942   *Daily Times-News (Burlington, N. Carolina)* 16 May 3/2   Capt. E. N. Pearce, 17th Company Burlington, range safety officer.

1956   *Albuquerque (New Mexico) Jrnl.* 2 Nov. 47/3   [A] rocket fired to check the amount of Sodium in the high atmosphere..was 'cut down' by a..range safety officer.

1965   L. E. FOSTER *Telemetry Syst.* vii. 284   During the transition from aerodynamic to ballistic missiles, the range safety officer found he had need of an impact predictor.

1971   C. M. GREEN & M. LOMASK *Vanguard* ix. 162   The displays in the Central Control room gave the range safety officer a second-by-second picture of the path the vehicle was following.

**EXHIBIT 8**
**PAGE 222**

QUIBI_0008855

2007  *U.S. States News* (Nexis) 9 Feb.   They will receive firearm and archery safety instruction from certified range safety officers.

**range stake**  *n. (a)* a stake used as a guide to distance, direction, etc.; *spec.* a stake used as a range marker for artillery or other weaponry (see RANGE MARKER *n.* 2);  *(b) English regional (Cheshire)* a wooden stake to which cattle are tied when indoors (cf. sense A. 7b).

1857  E. J. HOOPER *Western Fruit Bk.* 320   It will be best to set range stakes in either direction; after a few trees are planted, they will aid in the correct setting of the remainder.

1876  *Hist. Seneca Co., N.Y.* xxxvi. 75/2   Dart, of Ammon's battery, was killed while driving a range-stake for his mortar.

1886  R. HOLLAND *Gloss. Words County of Chester*   *Range Stake*, the wooden stake to which cows are tied in the shippon.

1914  F. C. SEARS *Productive Orcharding* iv. 48   Next set a range stake at the other side of the field and the same distance from the highway.

1951  A. W. BOYD *Country Parish* vii. 51   He supplied 'range stakes', the wooden poles to which cows are tied in a shippon.

2001  P. KENT *On Terror Trail* 202   I have a sack of grain for a steady rest and some range stakes set out so I'll know just where to hold the sights.

**range-taker**  *n. Military* (now *historical*) a member of a military unit responsible for determining the distance to a target using a rangefinder (RANGEFINDER *n.* 2).

1882  *Regulations for Instr. in, & Pract. with, Watkin Range-finder* (Royal Artillery) 6   As range-takers will be frequently employed under fire, the men selected should be of a cool disposition, have good eyesight, and the faculty of quickness in taking the necessary observations with the instrument.

1916  'B. CABLE' *Action Front* 37   I'll take the range-taker with me.

2002  M. M. EVANS in P. Doyle & M. R. Bennett *Fields of Battle* 138   The range-takers of two batteries of the Royal Field Artillery carried out the best survey they could manage.

† **range tree**  *n. Obsolete* a tree marking a boundary.

1617  in *Third Coll. Scarce & Valuable Tracts* (1751) II. 31   For keeping of the Range-trees 6d by the Day.

1703  in *Early Rec. Town of Providence (*Rhode Island*)* (1894) V. 95   A blacke Oake tree marked for a Range tree.

**range war**  *n. U.S.* a struggle for the control and use of a livestock range.

1893  *Fitchburg (*Mass.*) Daily Sentinel* 13 Apr. 1/5   46 men reported killed in a range war between ranchmen and rustlers in Wyoming.

1939  C. W. TOWNE *Her Majesty Montana* 89   In the days of the big ranges there never was any trouble between the cattlemen and the sheepmen, and there never was a 'range war' between them in Montana.

**EXHIBIT 8**
**PAGE 223**

QUIBI_0008856

2000   E. L. UYS *Riding Rails* (2003) 90   They ran cattle, kept horses, and raised crops on lands where shots still rang out in range wars.


**range work**   *n.*   †*(a)* building work, as wainscoting, etc., having a flat face (*obsolete*);   *(b)* masonry consisting of bricks, etc., laid in level horizontal rows;   *(c)* shooting practice at a range.

1678   J. MOXON *Mech. Exercises* I. VI. Explan. Terms 112   The side that falls away from the Foreside of any Straight or Range-work, is called the *Return*.

1863   *Gentleman's Mag.* Nov. 618/1   The hard limestone is not cut at all; it is merely range-work of rough stone, very ingeniously arranged and fitted together.

1908   *Daily Chron.* 16 Apr. 4/6   Some 200 of the London Scottish will be quartered at Aldershot for range work and field exercises, their sergeants sharing the mess of the Gordon Highlanders.

1951   M. L. WOLF *Dict. Arts* 570   *Range work*, in *masonry*, a method by which *stone*, *brick*, *tile*, etc., is laid out in *courses* having continuous horizontal joints only.

2002   *Ottawa Citizen* (Nexis) 11 Jan. A1   There's range work, there's cultural training and mine awareness training.


**range zone**   *n. Palaeontology* a stratigraphic zone consisting of all the strata that are characterized by the presence of a particular fossil species or other distinctive faunal element.

1957   E. D. MCKEE et al. in *Bull. Amer. Assoc. Petroleum Geologists* **41** 1880   Vertical and horizontal limitations in the absolute three dimensional distribution of individual taxonomic entities in the rocks of the earth's crust provide the basis for biostratigraphic subdivision of strata into range-zones or zones comprising the total body of strata through which specimens of a particular taxonomic entity..range or occur.

1976   H. D. HEDBERG *Internat. Stratigr. Guide* vi. 53   A biostratigraphic range-zone may represent the stratigraphic range of some one taxonomic unit.., or of a grouping of taxons, or of a lineage or segment of a lineage, or of any particular paleontological feature whatsoever.

1993   E. N. K. CLARKSON *Invertebr. Palaeontol. & Evol.* (ed. 3) i. 24/2   A range zone usually represents the total range of a particularly useful selected element in the fauna... Each range zone is always named after a particular species which occurs within it.


This entry has been updated (OED Third Edition, December 2008).


Copyright © 2020 Oxford University Press. All rights reserved.


**EXHIBIT 8**
**PAGE 224**

QUIBI_0008857